Jerome LONG, Petitioner,

v.

Jon OZMINT, Director of SCDC; and Richard Bazzle, Warden of Perry Correctional Institution, Respondents.

Civil Action No. 6:07–3495–HFF–WMC.

United States District Court,
D. South Carolina,
Greenville Division.

March 31, 2008.

Jerome Long, Pelzer, SC, pro se.

ORDER

HENRY F. FLOYD, District Judge.

This case was filed as a 28 U.S.C. § 2254 action. Petitioner is proceeding pro se. The matter is before the Court for review of the Report and Recommendation (Report) of the United States Magistrate Judge suggesting that the petition be dismissed without prejudice and without requiring the respondents to file a return. The Report was made in accordance with 28 U.S.C. § 636 and Local Civil Rule 73.02 for the District of South Carolina.

The Magistrate Judge makes only a recommendation to this Court. The recommendation has no presumptive weight. The responsibility to make a final determination remains with the Court. *Mathews v. Weber*, 423 U.S. 261, 270, 96 S.Ct. 549, 46 L.Ed.2d 483 (1976). The Court is charged with making a de novo determination of those portions of the Report to which specific objection is made, and the Court may accept, reject, or modify, in whole or in part, the recommendation of the Magistrate Judge or recommit the matter with instructions. 28 U.S.C. § 636(b) (1).

The Magistrate Judge filed the Report on October 25, 2007, and the Clerk of Court entered Petitioner's objections to the Report on November 9, 2007. The Court has reviewed Petitioner's objections, but finds them to be without merit.

After a thorough review of the Report, the objections, and the record in this case pursuant to the standard set forth above, the Court overrules Petitioner's objections, adopts the Report and incorporates it herein. Therefore, it is the judgment of this Court that petition be **DISMISSED** without prejudice and without requiring the respondents to file a return.

**IT IS SO ORDERED.**

## Report and Recommendation

WILLIAM M. CATOE, United States Magistrate Judge.

### Background of this Case

The petitioner is an inmate at the Perry Correctional Institution of the South Carolina Department of Corrections (SCDC). On February 8, 1995, in the Court of General Sessions for Orangeburg County, the petitioner was convicted of murder (Indictment No. 94–GS–38–1354) and given a life sentence. The Supreme Court of South Carolina affirmed the conviction and sentence on direct appeal. *State v. Long,* 325 S.C. 59, 480 S.E.2d 62 (1997). The petitioner filed his first application for post-conviction relief (Case No. 95–CP–38–833) in December of 1995. The application was dismissed without prejudice as premature because the direct appeal was pending.

Information disclosed by the petitioner in the petition and documents filed with the respondents' return in the petitioner's prior habeas corpus action, *Long v. Ozmint,* Civil Action No. 6:06–0449–HFF–WMC, indicate that the petitioner has filed three other applications for post-conviction relief in state court: Case No. 97–CP–38–106 (dismissed on March 22, 2000; certiorari denied on October 25, 2001); Case No.2001–CP–38–1438 (dismissed on August 11, 2002); Case No.2003–CP–38–325 (dismissed as successive and untimely on March 22, 2004; certiorari denied on February 15, 2006). The petitioner has also filed a state court habeas corpus action (Case No.2005–CP–38–1182), which is still pending. In the petition in the case at bar, the petitioner raises one (1) ground: inordinate delay in the pending state court habeas corpus action.

### Discussion

■ Under established local procedure in this judicial district, a careful review has been made of the *pro se* petition and the Form AO 240 (motion to proceed *in forma pauperis*) pursuant to the procedural provisions of 28 U.S.C. § 1915 and the Anti–Terrorism and Effective Death Penalty Act of 1996. The review[1] has been conducted in light of the following precedents: *Denton v. Hernandez,* 504 U.S. 25, 112 S.Ct. 1728, 118 L.Ed.2d 340 (1992); *Neitzke v. Williams,* 490 U.S. 319, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989); *Haines v. Kerner,* 404 U.S. 519, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972); *Nasim v. Warden, Maryland House of Correction,* 64 F.3d 951 (4th Cir.1995) (*en banc*), *cert. denied,* 516 U.S. 1177, 116 S.Ct. 1273, 134 L.Ed.2d 219 (1996); *Todd v. Baskerville,* 712 F.2d 70 (4th Cir.1983); *Boyce v. Alizaduh,* 595 F.2d 948 (4th Cir.1979) (recognizing the district court's authority to conduct an initial screening of any *pro se* filing);[2] *Loe v. Armistead,* 582 F.2d 1291 (4th Cir. 1978), *cert. denied, Moffitt v. Loe,* 446 U.S. 928, 100 S.Ct. 1865, 64 L.Ed.2d 281 (1980); and *Gordon v. Leeke,* 574 F.2d 1147, 1151 (4th Cir.), *cert. denied, Leeke v. Gordon,* 439 U.S. 970, 99 S.Ct. 464, 58 L.Ed.2d 431 (1978). The petitioner is a *pro se* litigant, and thus his pleadings are accorded liberal construction. *See Erickson v. Pardus,* —— U.S.——, 127 S.Ct. 2197, 167 L.Ed.2d

1. Pursuant to the provisions of 28 U.S.C. § 636(b)(1)(B) and Local Civil Rule 73.02(DSC), the undersigned is authorized to review such complaints for relief and submit findings and recommendations to the District Court.

2. *Boyce* has been held by some authorities to have been abrogated in part, on other grounds, by *Neitzke v. Williams,* 490 U.S. 319, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989) (insofar as *Neitzke* establishes that a complaint that fails to state a claim, under Federal Rule of Civil Procedure 12(b)(6), does not by definition merit *sua sponte* dismissal under 28 U.S.C. § 1915(e)(2)(B)(i) [formerly 28 U.S.C. § 1915(d) ], as "frivolous").

1081, 75 U.S.L.W. 3643 (2007) (*per curiam*); *Hughes v. Rowe*, 449 U.S. 5, 9–10 & n. 7, 101 S.Ct. 173, 66 L.Ed.2d 163 (1980) (*per curiam*); and *Cruz v. Beto*, 405 U.S. 319, 92 S.Ct. 1079, 31 L.Ed.2d 263 (1972). When a federal court is evaluating a *pro se* complaint or petition, the plaintiff's or petitioner's allegations are assumed to be true. *Fine v. City of New York*, 529 F.2d 70, 74 (2nd Cir.1975). Even under this less stringent standard, the petition is subject to summary dismissal. The requirement of liberal construction does not mean that the court can ignore a clear failure in the pleading to allege facts which set forth a claim currently cognizable in a federal district court. *Weller v. Department of Social Services*, 901 F.2d 387 (4th Cir.1990).

With respect to his conviction for murder, the petitioner's sole federal remedy is a writ of habeas corpus under 28 U.S.C. § 2241 or 28 U.S.C. § 2254, which can be sought only after he has exhausted his state court remedies. *See* 28 U.S.C. § 2254(b); *Picard v. Connor*, 404 U.S. 270, 92 S.Ct. 509, 30 L.Ed.2d 438 (1971); and *Braden v. 30th Judicial Circuit Court*, 410 U.S. 484, 490–491, 93 S.Ct. 1123, 35 L.Ed.2d 443 (1973) (exhaustion required under 28 U.S.C. § 2241). Although the petitioner has exhausted his state remedies, he has, in the case at bar, submitted a successive petition.

In *Jerome Long v. Director Jon Ozmint, et al.*, Civil Action No. 6:06–0449–HFF–WMC, the petitioner on February 24, 2006, filed a petition for writ of habeas corpus pursuant to 28 U.S.C. § 2254. The undersigned granted the petitioner's motion to proceed *in forma pauperis*, authorized service of process, and directed the respondents to file a return. After receiving an extension of time, the respondents on May 17, 2006, filed a return and a motion for summary judgment. In their motion

for summary judgment, the respondents contended that the one ground raised in the habeas corpus petition—inordinate delay in the pending state court habeas corpus case—was a matter of state law, not federal law.

On May 18, 2006, the undersigned, by order, apprised the petitioner of dispositive procedure, as required by *Roseboro v. Garrison*, 528 F.2d 309, 310 (4th Cir.1975). The petitioner filed his response to the *Roseboro* order on May 23, 2006.

In a Report and Recommendation filed in Civil Action No. 6:06–0449–HFF–WMC on October 13, 2006, the undersigned recommended that the respondents' motion for summary judgment be granted. The parties were apprised of their right to file timely and specific written objections to the Report and Recommendation and of the serious consequences of a failure to so do.

On October 21, 2006, the petitioner filed objections to the Report and Recommendation. In those objections (Entry No. 25 in Civil Action No. 6:06–0449–HFF–WMC), the petitioner reiterated the ground of inordinate delay raised in the original petition. On December 28, 2006, the Honorable Henry F. Floyd, United States District Judge, concluded that the objections were not specific, adopted the Report and Recommendation, and granted summary judgment to the respondents. *Long v. Ozmint*, 2006 WL 3832988, 2006 U.S. Dist. LEXIS 93790 (D.S.C., December 28, 2006).

The petitioner's subsequent appeal in Civil Action No. 6:06–0449–HFF–WMC (Fourth Circuit Docket No. 07–6070) was not successful. On June 27, 2007, the United States Court of Appeals for the Fourth Circuit dismissed the appeal. *Long v. Ozmint*, 231 Fed.Appx. 258, 2007 WL 1832187 (4th Cir.2007). The decision of the Court of Appeals is quoted herein:

PER CURIAM:

Jerome Long seeks to appeal the district court's order denying relief on his 28 U.S.C. § 2254 (2000) petition. The district court referred this case to a magistrate judge pursuant to 28 U.S.C. § 636(b)(1)(B) (2000). The magistrate judge recommended that relief be denied and advised Long that failure to file timely objections to this recommendation could waive appellate review of a district court order based upon the recommendation. Despite this warning, Long failed to object to the grounds upon which the magistrate judge recommended denying relief.

The timely filing of specific objections to a magistrate judge's recommendation is necessary to preserve appellate review of the substance of that recommendation when the parties have been warned of the consequences of noncompliance. *Wright v. Collins,* 766 F.2d 841, 845–46 (4th Cir.1985); *see also Thomas v. Arn,* 474 U.S. 140, 106 S.Ct. 466, 88 L.Ed.2d 435 (1985). Long has waived appellate review by failing to timely file specific objections after receiving proper notice. Accordingly, we deny a certificate of appealability and dismiss the appeal.

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

DISMISSED.

*Long v. Ozmint,* 231 Fed.Appx. at 258–259.

■ The standard for determining whether a petition is successive appears in *Slack v. McDaniel,* 529 U.S. 473, 485–89, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (to qualify as "successive" petition, prior petition must have been adjudicated on the merits). *See also Tyler v. Cain,* 533 U.S. 656, 121 S.Ct. 2478, 150 L.Ed.2d 632 (2001) (Section 2244(b) applies when first habeas corpus petition adjudicated on the merits was filed prior to enactment of AEDPA and second petition was filed after enactment of AEDPA). Since Civil Action No. 6:06–0449–HFF–WMC was decided by summary judgment, the petition in the above-captioned case (Civil Action No. 6:07–3495–HFF–WMC) is successive.

■ This court may take judicial notice of Civil Action No. 6:06–0449–HFF–WMC. *Aloe Creme Laboratories, Inc. v. Francine Co.,* 425 F.2d 1295, 1296 (5th Cir.1970). *See also Colonial Penn Ins. Co. v. Coil,* 887 F.2d 1236, 1239 (4th Cir.1989) ("We note that 'the most frequent use of judicial notice is in noticing the content of court records.' "); and *Mann v. Peoples First National Bank & Trust Co.,* 209 F.2d 570, 572 (4th Cir.1954) (approving district court's taking judicial notice of prior suit with same parties: "We think that the judge below was correct in holding that he could take judicial notice of the proceedings had before him in the prior suit to which Mann and the Distilling Company as well as the bank were parties.").

The § 2254 petition in the above-captioned case is subject to dismissal under Rule 9 of the Section 2254 Rules. *Miller v. Bordenkircher,* 764 F.2d 245, 248–50 & nn. 3–5 (4th Cir.1985). *See also McCleskey v. Zant,* 499 U.S. 467, 111 S.Ct. 1454, 113 L.Ed.2d 517 (1991); Section 106 of the Anti–Terrorism and Effective Death Penalty Act of 1996, Public Law 104–132, 110 U.S.Stat. 1214; *Bennett v. Angelone,* 92 F.3d 1336 (4th Cir.1996), *cert. denied,* 519 U.S. 1002, 117 S.Ct. 503, 136 L.Ed.2d 395 (1996); and *Armstead v. Parke,* 930 F.Supp. 1285 (N.D.Ind.1996), *affirmed,* 116 F.3d 1482 [Table], 1997 WL 345896 (7th Cir., June 13, 1997). *See also Aloe Creme Laboratories, Inc. v. Francine Co., supra,* where the United States Court of Appeals for the Fifth Circuit commented:

The District Court clearly had the right to take notice of its own files and records and it had no duty to grind the same corn a second time. Once was sufficient.

*Aloe Creme Laboratories, Inc. v. Francine Co., supra,* 425 F.2d at 1296. *See also United States v. Parker,* 956 F.2d 169, 171 (8th Cir.1992).

In any event, there is no indication in the present petition that the petitioner has sought leave from the United States Court of Appeals for the Fourth Circuit to file the petition in the above-captioned case. Leave from the United States Court of Appeals for the Fourth Circuit is now required under the Anti–Terrorism and Effective Death Penalty Act of 1996 for filers of successive § 2254 petitions. Before the petitioner attempts to file another petition in the United States District Court for the District of South Carolina, he **must** seek and obtain leave (*i.e.,* written permission) from the United States Court of Appeals for the Fourth Circuit. The petitioner can obtain the necessary form for doing so from the Clerk's Office of the United States Court of Appeals for the Fourth Circuit.[3] The five-page form is entitled "Motion for Authorization to File Successive Application under 28 U.S.C. § 2244." The mailing address of the Clerk's Office of the United States Court of Appeals for the Fourth Circuit is 1100 East Main Street—Suite 501, Richmond, Virginia 23219–3517.

 Moreover, as pointed out in the petitioner's prior habeas corpus case (Civil Action No. 6:06–0449–HFF–WMC), consti-

---

**3.** *See* Section 106 of the Anti–Terrorism and Effective Death Penalty Act of 1996:

(B) LIMITS ON SECOND OR SUCCESSIVE APPLICATIONS.—Section 2244(b) of title 28, UNITED STATES CODE, is amended to read as follows:

"(B) (1) A claim presented in a second or successive habeas corpus application under section 2254 that was presented in a prior application shall be dismissed.

"(2) A claim presented in a second or successive habeas corpus application under section 2254 that was not presented in a prior application shall be dismissed unless—

"(A) the applicant shows that the claim relies on a new rule of constitutional law, made retroactive to cases on collateral review by the Supreme Court, that was previously unavailable; or

"(B) (i) the factual predicate for the claim could not have been discovered previously through the exercise of due diligence; and

"(ii) the facts underlying the claim, if proven and viewed in light of the evidence as a whole, would be sufficient to establish by clear and convincing evidence that, but for constitutional error, no reasonable factfinder would have found the applicant guilty of the underlying offense.

"(3) (A) Before a second or successive application permitted by this section is filed in the district court, the applicant shall move in the appropriate court of appeals for an order authorizing the district court to consider the application.

"(B) A motion in the court of appeals for an order authorizing the district court to consider a second or successive application shall be determined by a three-judge panel of the court of appeals.

"(C) The court of appeals may authorize the filing of a second or successive application only if it determines that the application makes a prima facie showing that the application satisfies the requirements of this subsection.

"(D) The court of appeals shall grant or deny the authorization to file a second or successive application not later than 30 days after the filing of the motion.

"(E) The grant or denial of an authorization by a court of appeals to file a second or successive application shall not be appealable and shall not be the subject of a petition for rehearing or for a writ of certiorari.

"(4) A district court shall dismiss any claim presented in a second or successive application that the court of appeals has authorized to be filed unless the applicant shows that the claim satisfies the requirements of this section.".

tutional errors in a state post-conviction case are not grounds for federal habeas corpus relief. *See Pennsylvania v. Finley*, 481 U.S. 551, 107 S.Ct. 1990, 95 L.Ed.2d 539 (1987); and *Bryant v. Maryland*, 848 F.2d 492, 493 (4th Cir.1988) (collecting cases holding that errors in a state post-conviction proceeding "cannot serve as a basis for federal habeas corpus relief"). These holdings have been codified at 28 U.S.C. § 2254(i).

■ The one ground relating to the inordinate delay in the pending state court habeas corpus case (Case No.2005–CP–38–1182) concerns issues of South Carolina constitutional and statutory law. Under *Grundler v. North Carolina*, 283 F.2d 798, 802 (4th Cir.1960), *Chance v. Garrison*, 537 F.2d 1212 (4th Cir.1976), and *Wright v. Angelone*, 151 F.3d 151, 156–58 (4th Cir.), *cert. denied*, 525 U.S. 925, 119 S.Ct. 313, 142 L.Ed.2d 274 (1998), state law issues are not valid grounds for federal habeas corpus relief. *See also Pulley v. Harris*, 465 U.S. 37, 41, 104 S.Ct. 871, 79 L.Ed.2d 29 (1984).

### Recommendation

Accordingly, it is recommended that the § 2254 petition be dismissed *without prejudice and without requiring the respondents to file a return. See Allen v. Perini*, 26 Ohio Misc. 149, 424 F.2d 134, 141 (6th Cir.) (federal district courts have duty to screen habeas corpus petitions and eliminate burden placed on respondents caused by ordering an unnecessary answer or return), *cert. denied*, 400 U.S. 906, 91 S.Ct. 147, 27 L.Ed.2d 143 (1970); *Toney v. Gammon*, 79 F.3d 693, 697 (8th Cir.1996) ("However, a petition may be summarily dismissed if the record clearly indicates that the petitioner's claims are either barred from review or without merit."); *Baker v. Marshall*, 1995 WL 150451, *1, 1995 U.S.Dist. LEXIS 4614, *2–*3

(N.D.Cal., March 31, 1995) ("The District Court may enter an order for the summary dismissal of a habeas petition if it plainly appears from the face of the petition and any exhibits annexed to it that the petitioner is not entitled to relief in this Court."); and the Anti–Terrorism and Effective Death Penalty Act of 1996. The petitioner's attention is directed to the important notice on the next page.